**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Oscar Javier CRUZ–CASTRO,
Defendant–Appellant.**

**No. 14–40002
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 16, 2014.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

---

Before SMITH, WIENER, and ELROD, Circuit Judges.

PER CURIAM: *

Oscar Javier Cruz–Castro appeals the sentence of 40 months of imprisonment imposed following his guilty-plea conviction for being an alien found unlawfully present in the United States after deportation. *See* 8 U.S.C. § 1326. He challenges the district court's 16–level enhancement to his offense level under U.S.S.G. § 2L1.2(b)(1)(A)(i) for his prior Virginia conviction for possession with intent to distribute a controlled substance. *See* Va. Code Ann. § 18.2–248. Specifically, he argues that an offense under the Virginia law does not constitute a § 2L1.2(b)(1)(A)(i) drug trafficking offense because it includes possession with intent to distribute only a small amount of narcotics or doing so for no renumeration. Moreover, Cruz–Castro contends that the documents relating to his conviction do not clarify the specific offense of his conviction.

As Cruz–Castro concedes, our review is for plain error because he did not object in the district court. To show plain error, Cruz–Castro must show a forfeited error that is clear or obvious and that affects his substantial rights. *See United States v. Ellis,* 564 F.3d 370, 377 (5th Cir.2009). If he makes such a showing, we have the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *See id.*

We previously considered this issue in *United States v. Cortes–Tolentino,* No. 13–40943, 577 Fed.Appx. 388, 389, 2014 WL 3930463, at *1 (5th Cir. Aug. 13, 2014), which, as an unpublished decision, is not binding precedent but is instructive. *See*

*Ballard v. Burton,* 444 F.3d 391, 401 & n. 7 (5th Cir.2006). In that case, we noted that this court has not conclusively determined whether a prior conviction for giving away a controlled substance would qualify as a drug trafficking offense under § 2L1.2. *Cortes–Tolentino,* 577 Fed.Appx. at 389, 2014 WL 3930463 at *1. Because we have not made such a determination, any error in the district court in applying the enhancement would be neither clear nor obvious. *See United States v. Ellis,* 564 F.3d 370, 377–78 (5th Cir.2009). Accordingly, Cruz–Castro cannot show plain error, and the district court's judgment is AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.